# Trek Bicycle Corporation's Privilege Log[1]
## For Fully Withheld Documents—THIRD REVISED 05/07/09
## LeMond Cycling, Inc. v. Trek Bicycle Corporation v. Greg LeMond
## Case No. 08-1010 (United States District Court, District of Minnesota)

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| TREK PRIV 000001 | 03/21/08 | Email | Bob Burns | Ralph Weber Lisa Smith | | Confidential Attorney - Attorney communication for the purpose of legal advice re record hold. | ACP, WP |
| TREK PRIV 000001 | 03/21/08 | Email | Brent Leland | Bob Burns | Joe Siefkes | Confidential Client - Attorney communication for the purpose of legal advice re record hold. | ACP, WP |
| TREK PRIV 000002-TREK PRIV 000003 | 03/21/08 | Email | Bob Burns | Joe Siefkes Brent Leland Dean Gore Tim Calahan Joe Vadeboncoeur Aaron Mock Malcolm Davies Roger Gierhart Cindy Wagner John Burke | Amy Davison | Confidential Attorney - Client communication for the purpose of legal advice re record hold. | ACP, WP |
| TREK PRIV 000002-TREK PRIV 000003 | 03/21/08 | Email | Tim Calahan | Steve Malchow Bob Burns | | Confidential Client - Attorney communication for the purpose of legal advice re record hold. | ACP, WP |
| TREK PRIV 000002-TREK PRIV 000003 | 03/21/08 | Email | Bob Burns | Lisa Smith | | Confidential Attorney - Client communication for the purpose of legal advice re record hold. | ACP, WP |
| TREK PRIV 000004-TREK PRIV 000005 | 03/21/08 | Email | Bob Burns | Lisa Smith | | Confidential Attorney - Client communication for the purpose of legal advice re record hold. | ACP, WP |
| TREK PRIV 000004-TREK PRIV 000005 | 03/21/08 | Email | Cindy Wagner | Maureen Muldoon | Bob Burns | Confidential Client - Attorney and Attorney - Client communication for the purpose of legal advice re record hold. | ACP, WP |
| TREK PRIV 000006-TREK PRIV 000008 | 03/21/08 | Letter | Ralph Weber | Bob Burns | | Confidential Attorney - Attorney communication for the purpose of legal advice re preservation of information. | ACP, WP |
| TREK PRIV 000009 | 03/21/08 | Email | Ralph Weber | Bob Burns | | Confidential Attorney - Attorney communication for the purpose of legal advice re record hold. | ACP, WP |

[1] Trek's privilege log does not include litigation-related privileged documents created since LCI's March 2008 lawsuit, other than the record hold documents noted on 3/21/08.

Dockets.Justia.com

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| TREK PRIV 000009-<br>TREK PRIV 000010 | 03/21/08 | Email | Bob Burns | Ralph Weber | Amy Davison | Confidential Attorney - Attorney communication for the purpose of legal advice re record hold. | ACP, WP |
| TREK PRIV 000011 | 02/19/08 | Email | Bret Gave | Bob Burns | | Confidential Client - Attorney communication for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000012 | 01/24/08 | Notes | Bob Burns | | | Confidential Attorney notes re communication with J. Burke for the purpose of Trek's response to S. Bluming's 1/16/08 letter. | ACP, WP |
| TREK PRIV 000013-<br>TREK PRIV 000047 | 2008 | Notes | Bob Burns | | | Confidential Attorney notes throughout copy of Sublicense Agreement and First Amendment, for the purpose of legal advice re Trek-LeMond contractual relationship. | WP |
| TREK PRIV 000048 | 01/17/08 | Email | Bob Burns | Joe Vadeboncoeur<br>John Riley<br>Aaron Mock<br>Dean Gore<br>Paul Moran<br>Laurie Koch<br>Roger Gierhart<br>John Balmer<br>Scott Daubert<br>Ben Coates<br>Mark Joslyn<br>Joe Siefkes<br>Pat Sullivan<br>Amy Davison | John Burke | Confidential Attorney - Client communication for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000049 | 01/17/08 | Notes | Bob Burns | | | Confidential Attorney notes re telephone call for the purpose of legal advice re Trek's response to S. Bluming's 1/16/08 letter. | WP |
| TREK PRIV 000050 | 10/22/04 | Notes | Loren Brown | | | Confidential Attorney designation of recipients of 10/22/04 letter from Loren Brown to Sidney Bluming. | ACP, WP |
| TREK PRIV 000051 | 01/2008 | Notes | Bob Burns | | | Confidential Attorney notes re communication with J. Siefkes for the purpose of legal advice re Trek's response to S. Bluming's 1/16/08 letter. | ACP, WP |
| TREK PRIV 000052-<br>TREK PRIV 000061 | 08/29/06 | Memo | Kristal Stippich | Chris Dombrowicki | | Confidential Attorney memo for the purpose of legal advice re LeMond. | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| | | | | Ralph Weber | | | |
| TREK PRIV 000062 | 02/21/08 | Email | Jenelle Thurnbauer | Paul Moran | | Confidential Client communication forwarding data compilation at the request of Attorney for the purpose of legal advice re Trek's response to S. Bluming 1/16/08 letter. | ACP, WP |
| TREK PRIV 000062 | 02/21/08 | Email | Paul Moran | Bob Burns | | Confidential Client – Attorney communication forwarding data compilation from J. Thurnbauer for the purpose of legal advice re Trek's response to S. Bluming's 1/16/08 letter. | ACP, WP |
| TREK PRIV 000062 | 02/21/08 | Email | Bob Burns | Jenelle Thurnbauer | | Confidential Attorney – Client communication re data compilation for the purpose of legal advice re Trek's response to S. Bluming's 1/16/08 letter. | ACP, WP |
| TREK PRIV 000062-TREK PRIV 000076 | 02/22/08 | Email | Jenelle Thurnbauer | Bob Burns | | Confidential Client - Attorney communication and attached data compilation for the purpose of legal advice re Trek's response to S. Bluming's 1/16/08 letter. | ACP, WP |
| TREK PRIV 000077 | 02/19/08 | Emails | Bob Burns Mike Hietpas | Mike Hietpas Bob Burns | | Confidential Attorney - Client and Client - Attorney communications re data compilation for the purpose of legal advice re response to S. Bluming's 1/16/08 letter. | ACP, WP |
| TREK PRIV 000077-TREK PRIV 000148 | 02/18/08 | Email | Mike Hietpas | Bob Burns | | Confidential Client communication forwarding attached data compilation from P. Zimmer for the purpose of legal advice re Trek's response to S. Bluming's 1/16/08 letter. | ACP, WP |
| TREK PRIV 000077-TREK PRIV 000148 | 02/18/08 | Email | Parker Zimmer | Mike Hietpas | | Confidential Client communication and attached data compilation at request of Attorney for the purpose of legal advice re Trek's response to S. Bluming's 1/16/08 letter. | ACP, WP |
| TREK PRIV 000149 | 02/20/08 | Notes | Bob Burns | | | Confidential Attorney notes re communication with J. Siefkes for the purpose of legal advice re Trek's response to S. Bluming's 1/16/08 letter. | ACP, WP |
| TREK PRIV 000150 | 02/13/08 | Email | John Burke | Bob Burns Cindy Wagner | | Confidential Client - Attorney communication for the purpose of legal advice re Trek's response to S. Bluming's 1/16/08 letter. | ACP, WP |
| TREK PRIV 000150 | 02/13/08 | Email | Bob Burns | John Burke | | Confidential Attorney - Client communication for the purpose of legal advice re Trek's response to S. Bluming's 1/16/08 letter. | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| TREK PRIV 000151 | 2008 | Notes | Elisabeth Huber Bob Burns | Bob Burns | | Confidential Client data and notes and Attorney notes for the purpose of legal advice re Trek's response to S. Bluming's 1/16/08 letter. | ACP, WP |
| TREK PRIV 000152-TREK PRIV 000153 | 02/14/08 | Email | Aaron Mock | Bob Burns | | Confidential Client – Attorney communication and research done at request of Attorney for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000154 | 01/14/08 | Email | Bob DeWit | Malcolm Davies David VanDyck | Bob Burns | Confidential Client - Attorney communication re LeMond interview for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000155-TREK PRIV 000157 | 11/28/07 | Email | Bob Burns | Lisa Smith | | Forwarding B. DeWit's 11/28/07 confidential Client - Attorney communication and attachment for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000155-TREK PRIV 000157 | 11/28/07 | Email | Bob DeWit | Bob Burns Malcolm Davies | David Van Dyck | Confidential Client - Attorney communication re LeMond interview and attached translation for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000158 | 11/04/04 | Fax | Ralph Weber | Bob Burns | | Confidential Attorney - Attorney fax cover sheet communication for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000159 | 05/23/07 | Email | Bob Burns | Lisa Smith | | Forwarding L. Koch's 5/23/07 confidential Client - Attorney communication for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000159 | 05/23/07 | Email | Laurie Koch | Bob Burns | | Forwarding J. Grotjahn's 5/23/07 confidential communication for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000159 | 05/23/07 | Email | Jeff Grotjahn | Laurie Koch | Jason Schumacher | Confidential Client –Client communication providing LeMond document for Attorney for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000160-TREK PRIV 000162 | 11/20/07 | Email | Cindy Wagner | Bob Burns | John Burke | Confidential Client - Attorney communication forwarding J. Burke confidential communication to B. Burns re LeMond meeting for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000160-TREK PRIV 000162 | 11/26/07 | Email | Bob Burns | Lisa Smith | | Forwarding C. Wagner's 11/20/07 confidential Client - Attorney communication for the purpose | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| | | | | | | of legal advice re Trek-LeMond contractual relationship. | |
| TREK PRIV 000163 | 08/17/07 | Notes | Bob Burns | | | Confidential notes re telephone call with J. Burke for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000164-TREK PRIV 000167 | 08/2006 | Notes | Bob Burns | | | Confidential Attorney notations throughout 08/01/06 email from Sidney Bluming to Bob Burns re LeMond/Trek. | WP |
| TREK PRIV 000168 | 07/28/06 | Email | Bob Burns | John Burke | | Confidential Attorney - Client communication for the purpose of legal advice re response to S. Bluming re public feedback re LeMond comments. | ACP, WP |
| TREK PRIV 000169-TREK PRIV 000174 | 07/29/06 | Email; Draft Letter | Bob Burns | John Burke | | Confidential Attorney - Client email and attached draft letter to S. Bluming re public feedback re LeMond comments. | ACP, WP |
| TREK PRIV 000175 | | | | | | PRODUCED, TREK 000633 and TREK 009666. | |
| TREK PRIV 000176-TREK PRIV 000181 | | | | | | PRODUCED, TREK 013842-013847. | |
| TREK PRIV 000182-TREK PRIV 000183 | 06/28/06 | Email | Joe Siefkes | Bob Burns | | Confidential Client - Attorney communication and attached data compilation for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000184-TREK PRIV 000185 | 2006 | Draft; Notes | Bob Burns | John Burke | | Confidential Attorney – Client communication and handwritten notes for the purpose of legal advice re draft letter re public feedback re LeMond comments. | ACP, WP |
| TREK PRIV 000186 | 03/07/07 | Email | Bob Burns | John Burke | Dean Gore | Confidential Attorney - Client communication for the purpose of legal advice re draft response to LeMond. | ACP, WP |
| TREK PRIV 000186 | 03/07/07 | Email | Bob Burns | Lisa Smith | | Forwarding B. Burns' 03/07/07 confidential Attorney - Client communication for the purpose of legal advice re draft response to LeMond. | ACP, WP |
| TREK PRIV 000187 | 04/11/05 | Email | Malcolm Davies | Bob Burns | | Confidential Client - Attorney communication for the purpose of legal advice re Trek's response to S. Bluming. | ACP, WP |
| TREK PRIV 000188-TREK PRIV 000193 | 07/11/06 | | Malcolm Davies | Bob Burns | | Confidential Client - Attorney data compilation for the purpose of legal advice re Trek's response to S. Bluming. | ACP, WP |
| TREK PRIV 000194-TREK PRIV 000195 | 11/07/06 | Outline | Malcolm Davies | Bob Burns | | Confidential Client – Attorney communication for the purpose of legal advice re Trek's response to S. | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| | | | | | | Bluming. | |
| TREK PRIV 000196 | 04/04/05 | Email | Malcolm Davies | Bob Burns Loren Brown | | Confidential Client – Attorney communication for the purpose of legal advice re Trek's response to S. Bluming. | ACP, WP |
| TREK PRIV 000196-TREK PRIV 000197 | 03/10/05 | Email | Bob Burns | Dick Moran Malcolm Davies Joe Vadeboncoeur | | Confidential Attorney - Client communication for the purpose of legal advice re Trek's response to S. Bluming. | ACP, WP |
| TREK PRIV 000198-TREK PRIV 000200 | 03/29/05 | Email | Patsy Tully | Bob Burns Malcolm Davies Joe Vadeboncoeur | | Confidential Client - Attorney communication and attached data compilation for the purpose of legal advice re Trek's response to S. Bluming. | ACP, WP |
| TREK PRIV 000201 | 03/23/05 | Email | Bob Burns | Philip McGlade | | Confidential Attorney - Client communication for the purpose of legal advice re Trek's response to S. Bluming. | ACP, WP |
| TREK PRIV 000201 | 03/22/05 | Email | Philip McGlade | Bob Burns | Patsy Tully | Confidential Client - Attorney communication for the purpose of legal advice re Trek's response to S. Bluming. | ACP, WP |
| TREK PRIV 000202-TREK PRIV 000207 | 2005 | | Trek Employee | Bob Burns | | Confidential Client various data compilations for the purpose of legal advice re Trek's response to S. Bluming. | ACP, WP |
| TREK PRIV 000208 | 03/10/05 | Email | Dean Gore | Bob Burns | | Confidential Client - Attorney communication for the purpose of legal advice re Trek's response to S. Bluming. | ACP, WP |
| TREK PRIV 000209-TREK PRIV 000213 | 01/13/05 | Email | Bob Burns | Lisa Smtih | | Forwarding confidential 01/13/05 email and attached data compilation from D. DeMarb for the purpose of legal advice re Trek's response to S. Bluming. | ACP, WP |
| TREK PRIV 000209-TREK PRIV 000213 | 01/13/05 | Email | Denise DeMarb | Bob Burns | Joe Siefkes | Confidential Client - Attorney communication, attached data compilation, and embedded emails from P. McGlade to D. DeMarb (undated), 1/12/05 email D. DeMarb to D. Van Dyck, M. Davies, N. Roberts, P. McGlade (cc to P. Allen and B. De Vries), 1/11/05 email from D. DeMarb to S. Radewan (cc B. Burns) incorporating email from B. Burns to D. DeMarb (undated), for the purpose of legal advice re Trek's response to S. Bluming. | ACP, WP |
| TREK PRIV 000214-TREK PRIV 000217 | 07/23/04 | Email | Jennifer Basoa Loren Brown Bob Burns | Loren Brown Bob Burns Lisa Smith | | Confidential Attorney - Attorney communications for the purpose of legal advice re communication with LeMond. | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|-----------|------|------|--------|--------------|-------|-------------|-----------|
| TREK PRIV 000218 | 07/23/04 | Email | Loren Brown | Bob Burns | Lisa Smith | Confidential Attorney - Attorney communication for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000218 | 07/23/04 | Email | Jennifer Basoa | Loren Brown | | Confidential Attorney - Attorney communication for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000219 | 07/20/04 | Email | Dave Maurer | Bob Burns | | Confidential Client - Attorney communication for the purpose of legal advice re public feedback re LeMond comments. | ACP, WP |
| TREK PRIV 000219 | 07/20/04 | Email | Bob Burns | Dave Maurer John Burke | | Confidential Attorney - Client communication for the purpose of legal advice re public feedback re LeMond comments | ACP, WP |
| TREK PRIV 000219 | 07/20/04 | Email | Dave Maurer | Bob Burns John Burke | | Confidential Client - Attorney communication for the purpose of legal advice re public feedback re LeMond comments. | ACP, WP |
| TREK PRIV 000220 | 07/16/04 | Email | Dan Titus | Bob Burns | | Confidential Client - Attorney communication for the purpose of legal advice re public feedback re LeMond comments. | ACP, WP |
| TREK PRIV 000221 | 05/18/06 | Email | Bob Burns | Malcolm Davies | Lisa Smith | Confidential Attorney - Client communication for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000221 | 05/17/06 | Email | Malcolm Davies | Bob Burns | | Confidential Client - Attorney communication for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000222 | 06/10/05 | Email | Bob Burns | Loren Brown | Lisa Smith | Confidential Attorney - Attorney communication for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000222 | 06/10/05 | Email | Loren Brown | Bob Burns | Lisa Smith | Confidential Attorney - Attorney communication for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000223 | 05/10/05 | Email | Bob Burns | Lisa Smith | | Forwarding 5/10/05 confidential Attorney – Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000223 | 05/10/05 | Email | Bob Burns | John Burke Dick Moran | | Confidential Attorney – Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000224 | 05/10/05 | Email | Dick Burke | Bob Burns | | Confidential Client – Attorney communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000224 | 05/10/05 | Email | Bob Burns | Dick Burke | | Confidential Attorney – Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| TREK PRIV 000225 | 04/29/05 | Email | Steve Swenson | Bob Burns<br>Dean Gore | | Confidential Client – Attorney communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000226 | 04/19/05<br>04/14/05 | Email | Philip McGlade<br>Bob Burns | Bob Burns<br>Philip McGlade<br>Malcolm Davies | Dean Gore | Confidential Client – Attorney and Attorney - Client communications for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000227-<br>TREK PRIV 000229 | 2005 | Notes | Bob Burns | | | Confidential Attorney handwritten notes re J. Burke communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000230 | 04/04/05 | Draft Memo | Bob Burns | John Burke | | Confidential Attorney – Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000231-<br>TREK PRIV 000234 | 04/04/05 | Draft Memo | Bob Burns | John Burke | | Confidential Attorney – Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000235-<br>TREK PRIV 000236 | 03/10/05 | Email | Bob Burns<br>Loren Brown | Loren Brown<br>Bob Burns | | Confidential Attorney - Attorney communications for the purpose of legal advice re communication with LeMond. | ACP, WP |
| TREK PRIV 000237-<br>TREK PRIV 000240 | 03/21/05 | Memo | Loren Brown | Bob Burns | | Confidential Attorney memo for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000241 | 02/25/05 | Email | Dick Burke | Bob Burns | | Confidential Client – Attorney communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000241-<br>TREK PRIV 000242 | 02/25/05 | Email | Bob Burns | Dick Burke<br>John Burke | Joe Siefkes | Confidential Attorney – Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000243-<br>TREK PRIV 000244 | 02/21/05 | Email | Rachel Geschwind | Bob Burns | Loren Brown | Confidential Attorney - Attorney communication for the purpose of legal advice LeMond. | ACP, WP |
| TREK PRIV 000243-<br>TREK PRIV 000249 | 02/22/05 | Email;<br>Draft | Bob Burns | Loren Brown | Rachel Geschwind | Confidential Attorney - Attorney communication and draft for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000250 | 02/21/05 | Email | Bob Burns | Dick Burke | John Burke<br>Joe Siefkes | Confidential Attorney - Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000250 | 02/21/05 | Email | Dick Burke | Bob Burns | | Confidential Client - Attorney communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000250 | 02/20/05 | Email | Dick Burke | Bob Burns | | Confidential Client - Attorney communication for | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| | | | | | | the purpose of legal advice re negotiations with LeMond. | |
| TREK PRIV 000250-TREK PRIV 000251 | 02/18/05 | Email | Bob Burns | Dick Burke John Burke Joe Siefkes | | Confidential Attorney - Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000252 | 02/11/05 | Email | Loren Brown | Bob Burns | | Confidential Attorney - Attorney communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000253-TREK PRIV 000259 | 02/16/05 | Email; Draft | Loren Brown | Bob Burns | Rachel Geschwind | Confidential Attorney - Attorney communication and draft for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000260-TREK PRIV 000265 | 02/07/05 | Draft | Bob Burns | | | Confidential draft Second Amendment for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000266 | 2005 | Notes | Bob Burns | | | Confidential Attorney handwritten notes for the purpose of legal advice re draft and re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000267-TREK PRIV 000268 | 02/03/05 | Email | Bob Burns | John Burke Joe Siefkes | | Confidential Attorney - Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000269-TREK PRIV 000270 | 02/2005 | Draft | Bob Burns | | | Confidential draft letter to Sidney Bluming for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000271-TREK PRIV 000276 | 02/03/05 | Draft | Bob Burns | | | Confidential draft Second Amendment for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000277 | 01/28/05 | Email | Dick Burke | Bob Burns | John Burke Joe Siefkes | Confidential Client - Attorney communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000277-TREK PRIV 000278 | 01/28/05 | Email | Bob Burns | Dick Burke | Joe Siefkes John Burke | Confidential Attorney - Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000278 | 01/28/05 | Email | Dick Burke | Bob Burns | | Confidential Client - Attorney communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000279 | 2005 | | Anne Marie | Joe Siefkes | | Confidential Client data compilation at behest of Attorney with handwritten notes for the purpose of legal advice re negotiations with LeMond. | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| TREK PRIV 000280 | 01/31/05 | Email | Bob Burns | Dick Burke<br>John Burke | Joe Siefkes | Confidential Attorney - Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000280 | 01/31/05 | Email | Dick Burke | Bob Burns<br>John Burke | Joe Siefkes | Confidential Client - Attorney communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000281 | 01/30/05 | Email | Dick Burke | Bob Burns<br>John Burke | Joe Siefkes | Confidential Client - Attorney communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000281 | 01/30/05 | Email | Bob Burns | John Burke | Joe Siefkes<br>Dick Burke | Confidential Attorney - Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000282-<br>TREK PRIV 000286 | 01/30/05 | Email;<br>Draft | Bob Burns | John Burke | Dick Burke<br>Joe Siefkes | Confidential Attorney - Client communication and draft letter to Sidney Bluming for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000287 | 2005 | Notes | Trek Employee | Bob Burns | | Confidential Client data compilation at behest of Attorney with handwritten notes, for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000288 | 01/21/05 | Email | Bob Burns | John Burke | Joe Siefkes | Confidential Attorney - Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000289-<br>TREK PRIV 000291 | 01/24/05 | Memo | Loren Brown | Bob Burns | | Confidential Attorney - Attorney memo for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000292 | 2005 | Draft | Bob Burns | | | Confidential draft to Sidney Bluming, for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000293 | 01/20/05 | Notes | Bob Burns | | | Confidential Attorney notes re telephone call with Sidney Bluming, for the purpose of legal advice re negotiations with LeMond. | WP |
| TREK PRIV 000294-<br>TREK PRIV 000295 | 01/12/05 | Email | Bob Burns | Lisa Smith | | Forwarding 1/11/05 confidential Client - Attorney communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000294-<br>TREK PRIV 000295 | 01/11/05 | Email | Curtis Dresen | Bob Burns | | Confidential Client - Attorney communication and attached data compilation for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000296 | 01/11/05 | Email | Cindy Wagner<br>Bob Burns | Bob Burns<br>Lisa Smith | | Confidential Client – Attorney and Attorney - Client communication for the purpose of legal advice re LeMond. | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| TREK PRIV 000297 | 01/11/05 | | Philip McGlade Denise DeMarb | Bob Burns | | Confidential Client data compilation at request of Attorney for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000298- TREK PRIV 000299 | 01/13/05 | Email | Bob Burns | Lisa Smith | | Forwarding 1/12/05 and 1/13/05 confidential Client - Attorney communications for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000298- TREK PRIV 000299 | 01/13/05 01/12/05 | Email | Bob Burns Gene DiMenna | Gene DiMenna Bob Burns | | Confidential Attorney - Client and Client-Attorney communications re LeMond dealer for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000300- TREK PRIV 000301 | 01/15/05 | Notes | Bob Burns | | | Confidential Attorney handwritten notes for the purpose of legal advice re communication with S. Bluming and negotiations with LeMond. | ACP, WP |
| TREK PRIV 000302 | 01/11/05 | Email | Bob Burns | Joe Siefkes Denise DeMarb | | Confidential Attorney - Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000302- TREK PRIV 000303 | 01/11/05 | Email | Denise DeMarb | Bob Burns Joe Siefkes | | Confidential Client - Attorney communication and attached data compilation for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000304- TREK PRIV 000305 | 01/13/05 | Draft | Bob Burns | | | Confidential Attorney draft letter to Sidney Bluming, for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000306 | 01/07/05 | Email | Dick Burke | Bob Burns | | Confidential Client - Attorney communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000306 | 01/07/05 | Email | Bob Burns | Dick Burke | John Burke Joe Siefkes | Confidential Attorney - Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000307- TREK PRIV 000308 | 01/04/05 | Email; Draft | Bob Burns | Dick Burke | John Burke Joe Siefkes | Confidential Attorney - Client communication and attached draft to S. Bluming for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000309 | 01/04/05 | | Bob Burns | John Burke Joe Siefkes | | Confidential Attorney outline communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000310 | 2005 | Notes | Bob Burns | | | Copy of LeMond with Trek - "Gag" Agreement Clause with confidential Attorney handwritten notations, for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000311 | 2005 | Draft | Bob Burns | | | Confidential draft letter to Sidney Bluming, for the | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| | | | | | | purpose of legal advice re negotiations with LeMond. | |
| TREK PRIV 000312 | 12/29/04 | Email | Lisa Smith | Bob Burns | | Confidential communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000312-TREK PRIV 000313 | 12/29/04 | Email | Bob Burns | John Burke<br>Joe Siefkes | Dick Burke | Confidential Attorney - Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000314-TREK PRIV 000315 | | | | | | PRODUCED, TREK 013357-58 | |
| TREK PRIV 000316 | 12/20/04 | Notes | Bob Burns | | | Confidential Attorney handwritten notes re communication with J. Burke for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000316 | 12/28/04 | Notes | Bob Burns | | | Confidential Attorney handwritten notes re communication with J. Burke for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000317-TREK PRIV 000318 | 12/17/04 | Email | Bob Burns | John Burke<br>Dick Burke<br>Joe Siefkes | | Confidential Attorney - Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000319 | 12/17/04 | Email | Dick Burke | Bob Burns<br>John Burke<br>Joe Siefkes | | Confidential Client - Attorney communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000320 | 12/22/04 | Email | Bob Burns | Loren Weber<br>Ralph Weber | | Confidential Attorney - Attorney communication for the purpose of legal advice re communication with LeMond. | ACP, WP |
| TREK PRIV 000321 | 12/16/04 | Email | Bob Burns | Dick Burke<br>John Burke<br>Joe Siefkes | Lisa Smith | Confidential Attorney - Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000322-TREK PRIV 000323 | 12/16/04 | Notes | Bob Burns | | | Confidential Attorney handwritten notes re communication with C. Madel, S. Bluming and L. Brown for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000324 | 10/22/04 | Notes | Loren Brown | | | Confidential Attorney designation of recipients for 10/22/04 letter to Sidney Bluming. | ACP, WP |
| TREK PRIV 000325-TREK PRIV 000326 | 10/27/04 | Email | Bob Burns | John Burke | Joe Siefkes<br>Loren Brown | Confidential Attorney - Client communication for the purpose of legal advice re meeting with G. LeMond and his attorneys. | ACP, WP |
| TREK PRIV 000327 | 01/21/05 | Email | Bob Burns | Loren Brown<br>Ralph Weber | Lisa Smith | Confidential Attorney - Attorney communication for the purpose of legal advice re communication | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| | | | | | | with LeMond. | |
| TREK PRIV 000328 | 01/10/05 | Email | Bob Burns | Pat Sullivan Dick Moran Dean Gore Tonja Green Katie Ishmael Brad Wagner | Joe Vadeboncoeur | Confidential Attorney - Client communication for the purpose of legal advice re negotiations with LeMond.. | ACP, WP |
| TREK PRIV 000329 | 01/12/05 | Email | Bob Burns | John Burke | Joe Siefkes Lisa Smith | Confidential Attorney - Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000330 | 01/12/05 | Email | Lisa Smith | Loren Brown | | Confidential Attorney - Client communication for the purpose of legal advice re communication with LeMond. | ACP, WP |
| TREK PRIV 000331-TREK PRIV 000332 | 12/15/04 | Memo | Loren Brown | Bob Burns | | Confidential Attorney memo for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000333-TREK PRIV 000334 | 12/14/04 | Memo | Loren Brown | Bob Burns | | Confidential Attorney memo for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000335-TREK PRIV 000336 | 12/14/04 | Notes | Bob Burns | | | Confidential Attorney handwritten notes for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000337-TREK PRIV 000338 | 12/14/04 | Memo | Ralph Weber | Bob Burns | | Confidential Attorney memo for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000339 | 12/13/04 | Email | Bob Burns | Dick Burke John Burke | Joe Siefkes | Confidential Attorney - Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000339 | 12/13/04 | Email | Dick Burke | Bob Burns John Burke | Joe Siefkes | Confidential Client - Attorney communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000340 | 12/13/04 | Email | Dick Burke | Bob Burns John Burke | Joe Siefkes | Confidential Client - Attorney communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000340-TREK PRIV 000342 | 12/12/04 | Email | Bob Burns | Dick Burke John Burke | Joe Siefkes | Confidential Attorney - Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000343 | 12/10/04 | Email | Loren Brown Rachel Geschwind | Bob Burns Ralph Weber Rachel Geschwind | | Confidential Attorney - Attorney communications for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000343 | 12/10/04 | Email | Bob Burns | Lisa Smith | | Forwarding 12/10/04 confidential Attorney - Attorney communications for the purpose of legal | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| | | | | | | advice re LeMond. | |
| TREK PRIV 000344 | 12/10/04 | Memo | Loren Brown | Bob Burns | | Confidential Attorney memo for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000345 | 12/10/04 | Email | Bob Burns | Ralph Weber Loren Brown | | Confidential Attorney – Attorney communication for the purpose of legal advice re communication with LeMond. | ACP, WP |
| TREK PRIV 000346-TREK PRIV 000347 | 12/10/04 | Email | Bob Burns | Loren Brown Ralph Weber | | Confidential Attorney - Attorney communication for the purpose of legal advice re communication with LeMond. | ACP, WP |
| TREK PRIV 000348 | 12/10/04 | Memo | Loren Brown | Bob Burns | | Confidential Attorney memo for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000349 | 12/02/04 | Email | Bob Burns | Lisa Smith | | Forwarding 11/29/04 confidential Attorney - Attorney communication for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000349 | 11/29/04 | Email | Jennifer Basoa | Bob Burns | | Confidential Attorney - Attorney communication for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000350 | 11/16/04 | Email | Bob Burns | Doug Kotulski | | Confidential Attorney - Client communication for the purpose of legal advice re document preservation. | ACP, WP |
| TREK PRIV 000351-TREK PRIV 000356 | 11/03/04 | Memo | Ralph Weber | Bob Burns | | Confidential Attorney memo for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000357 | 11/04/04 | Email | Elisabeth Huber | Bob Burns | | Confidential Client - Attorney communication for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000358 | | | Trek Employee | Bob Burns | | Confidential Client data compilation for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000359 | 10/27/04 | Email | Bob Burns | Lisa Smith | | Forwarding 10/27/04 confidential Attorney - Client communication for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000359-TREK PRIV 000360 | 10/27/04 | Email | Bob Burns | John Burke | Joe Siefkes Loren Brown | Confidential Attorney - Client communication for the purpose of legal advice re meeting with G. LeMond and his attorneys. | ACP, WP |
| TREK PRIV 000361 | 10/27/04 | Email | Bob Burns | John Burke | Lisa Smith Joe Siefkes | Confidential Attorney - Client communication for the purpose of legal advice re meeting with G. LeMond and his attorneys. | ACP, WP |
| TREK PRIV 000362- | 10/27/04 | Notes | Bob Burns | | | Confidential Attorney handwritten notes for the | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| TREK PRIV 000364 | | | | | | purpose of legal advice re meeting with G. LeMond and his attorneys. | |
| TREK PRIV 000365 | 10/22/04 | Email | Dick Burke | John Burke<br>Bob Burns | Joe Siefkes | Confidential Client - Attorney communication for the purpose of legal advice re response to S. Bluming email. | ACP, WP |
| TREK PRIV 000365 | 10/21/04 | Email | Bob Burns | Dick Burke<br>John Burke | Joe Siefkes | Confidential Attorney - Client communication for the purpose of legal advice re response to S. Bluming email. | ACP, WP |
| TREK PRIV 000366 | 10/06/04 | Fax | Bob Burns | Loren Brown | | Confidential Attorney - Attorney communication for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000367 | 10/06/04 | Fax | Bob Burns | Ralph Weber | | Confidential Attorney - Attorney communication for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000368 | 10/01/04 | Email | Bob Burns | Lisa Smith | | Forwarding 10/1/04 confidential Client - Attorney communication for the purpose of legal advice re response to S. Bluming. | ACP, WP |
| TREK PRIV 000368 | 10/01/04 | Email | Maureen Muldoon | Bob Burns | | Confidential Client - Attorney communication for the purpose of legal advice re response to S. Bluming. | ACP, WP |
| TREK PRIV 000369 | 10/01/04 | Email Notes | Bob Burns | Lisa Smith | | Forwarding 10/1/04 confidential Client - Attorney communication and handwritten notes for the purpose of legal advice re response to S. Bluming. | ACP, WP |
| TREK PRIV 000369 | 10/01/04 | Email | Aaron Mock | Bob Burns | Dean Gore | Confidential Client - Attorney communication for the purpose of legal advice re response to S. Bluming. | ACP, WP |
| TREK PRIV 000370 | 09/27/04 | Email Notes | Dean Gore | Bob Burns | | Confidential Client - Attorney communication handwritten notes for the purpose of legal advice re response to S. Bluming. | ACP, WP |
| TREK PRIV 000371 | 09/27/04 | Email | Dean Gore | Bob Burns | | Confidential Client - Attorney communication for the purpose of legal advice re response to S. Bluming. | ACP, WP |
| TREK PRIV 000371 | 09/27/04 | Email | Bob Burns | Lisa Smith | | Forwarding 9/27/04 confidential Client - Attorney communication for the purpose of legal advice re response to S. Bluming. | ACP, WP |
| TREK PRIV 000372 | 09/28/04 | Letter | Bob Burns | Christopher Dombrowicki | Ralph Weber | Confidential Attorney - Attorney communication for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000373 | 09/26/04 | Email | John Burke | Joe Siefkes | Bob Burns | Confidential Client – Attorney communication for the purpose of legal advice re response to S. Bluming. | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| TREK PRIV 000373 | 09/23/04 | Email | Joe Siefkes | Bob Burns | John Burke | Confidential Client - Attorney communication for the purpose of legal advice re response to S. Bluming. | ACP, WP |
| TREK PRIV 000373 | 09/23/04 | Email | Bob Burns | Joe Siefkes John Burke | | Confidential Attorney - Client communication for the purpose of legal advice re response to S. Bluming. | ACP, WP |
| TREK PRIV 000374 | 09/27/04 | Email | Bob Burns | Dick Burke | | Confidential Attorney - Client communication for the purpose of legal advice re meeting with G. LeMond. | ACP, WP |
| TREK PRIV 000374 | 09/27/04 | Email | Dick Burke | Bob Burns | | Confidential Client - Attorney communication for the purpose of legal advice re meeting with G. LeMond. | ACP, WP |
| TREK PRIV 000375 | 09/21/04 | Notes | Bob Burns | | | Confidential Attorney handwritten notes re telephone call with Trek Attorney for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000376- TREK PRIV 000379 | 09/17/04 | Email | Bob Burns Ralph Weber Loren Brown | Bob Burns Ralph Weber Loren Brown | Lisa Smith | Confidential Attorney - Attorney communications for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000380 | 09/10/04 | Email | Malcolm Davies | Bob Burns Dick Moran Joe Vadeboncoeur | | Confidential Client - Attorney communication for the purpose of legal advice re response to LeMond re license agreement. | ACP, WP |
| TREK PRIV 000380 | 09/09/04 | Email | Bob Burns | Dick Moran Joe Vadeboncoeur Malcolm Davies | | Confidential Client - Attorney communication for the purpose of legal advice re response to LeMond re license agreement. | ACP, WP |
| TREK PRIV 000381 | 09/09/04 | Email | Dick Moran | Bob Burns Joe Vadeboncoeur Malcolm Davies | | Confidential Client - Attorney communication for the purpose of legal advice re response to LeMond re license agreement. | ACP, WP |
| TREK PRIV 000381 | 09/09/04 | Email | Bob Burns | Dick Moran Joe Vadeboncoeur Malcolm Davies | | Confidential Attorney - Client communication for the purpose of legal advice re response to LeMond re license agreement. | ACP, WP |
| TREK PRIV 000382 | 09/03/04 | Email | Bob Burns | Dick Moran Joe Vadeboncoeur Malcolm Davies | | Confidential Attorney - Client communication for the purpose of legal advice re response to LeMond re license agreement. | ACP, WP |
| TREK PRIV 000382 | 09/07/04 | Email | Dick Moran | Bob Burns | | Confidential Client - Attorney communication for the purpose of legal advice re response to LeMond re license agreement. | ACP, WP |
| TREK PRIV 000383 | 09/06/04 | Email | Malcolm Davies | Bob Burns Dick Moran | John Burke | Confidential Client - Attorney communication for the purpose of legal advice re response to LeMond | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| | | | | Joe Vadeboncoeur Malcolm Davies | | re license agreement. | |
| TREK PRIV 000384 | 09/04/04 | Email | Joe Vadeboncoeur | Bob Burns | | Confidential Client - Attorney communication for the purpose of legal advice re response to LeMond. | ACP, WP |
| TREK PRIV 000385 | 08/27/04 | Email | Bob Burns | Lisa Smith | | Forwarding 8/26/04 confidential communication between outside counsel for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000385 | 08/26/04 | Email | Ralph Weber | Bob Burns Loren Brown | Chris Dombrowicki | Confidential Attorney - Attorney communication for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000386- TREK PRIV 000387 | 08/13/04 | Email | Bob Burns | John Burke Dick Burke Joe Siefkes | Loren Brown Ralph Weber | Confidential Client - Attorney communication for the purpose of legal advice re communication with LeMond. | ACP, WP |
| TREK PRIV 000388 | 08/12/04 | Email | Dick Burke | John Burke Joe Siefkes Joe Vadeboncoeur Bob Burns Dick Moran | | Confidential Client - Attorney communication for the purpose of legal advice re discussion with S. Bluming re G. LeMond. | ACP, WP |
| TREK PRIV 000388 | 08/12/04 | Email | Bob Burns | Dick Burke John Burke Joe Siefkes Joe Vadeboncoeur | | Confidential Attorney - Client communication for the purpose of legal advice re discussion with S. Bluming re G. LeMond. | ACP, WP |
| TREK PRIV 000388 | 08/12/04 | Email | Bob Burns | John Burke Joe Siefkes Joe Vadeboncoeur Dick Burke Dick Moran | | Confidential Attorney - Client communication for the purpose of legal advice re discussion with S. Bluming re G. LeMond. | ACP, WP |
| TREK PRIV 000389 | 08/10/04 | Notes | Bob Burns | | | Confidential Attorney handwritten notes re meeting with Sidney Bluming, reflecting Attorney work product and mental impressions and for the purpose of legal advice re Trek. | ACP, WP |
| TREK PRIV 000390 | 08/10/04 | Email | Bob Burns | John Burke | Dick Moran Joe Vadeboncoeur Joe Siefkes Lisa Smith | Confidential Attorney - Client communication for the purpose of legal advice re meeting with S. Bluming. | ACP, WP |
| TREK PRIV 000391 | 08/04/04 | Email | Dick Burke | Bob Burns Joe Siefkes | | Confidential Client - Attorney communication for the purpose of legal advice re Trek-LeMond | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|-----------|------|------|--------|--------------|-------|-------------|-----------|
| | | | | John Burke | | contractual relationship. | |
| TREK PRIV 000391-TREK PRIV 000392 | 08/04/04 | Email | Bob Burns | Dick Burke Joe Siefkes John Burke | | Confidential Attorney - Client communication for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000393 | 08/01/04 | Email | Bob Burns | Lisa Smith | | Forwarding 08/01/04 emails exchanges between B. Burns, J. Burke, J. Siefkes, D. Burke. | ACP, WP |
| TREK PRIV 000393-TREK PRIV 000395 | 08/01/04 | Email | Bob Burns | John Burke Dick Burke Joe Siefkes | | Confidential Attorney – Client communication for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000396 | 07/30/04 | Email | Kay McCurdy | John Burke | Dick Burke Mary Burke | Confidential Attorney – Client communication for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000397 | 08/01/04 | Email | Bob Burns | Lisa Smith | | Forwarding 8/1/04 confidential Client – Attorney communication from D. Burke, for the purpose of legal advice re communications. | ACP, WP |
| TREK PRIV 000397 | 08/01/04 | Email | Dick Burke | Bob Burns | John Burke | Confidential Client - Attorney communication for the purpose of legal advice re communications. | ACP, WP |
| TREK PRIV 000398 | 07/29/04 | Email | John Burke | Bob Burns | | Confidential Client - Attorney communication for the purpose of legal advice re call with S. Bluming re Trek-LeMond. | ACP, WP |
| TREK PRIV 000398 | 07/30/04 | Email | Bob Burns | Lisa Smith | | Forwarding 7/28/04 and 7/29/04 confidential Client – Attorney communications for the purpose of legal advice re call with S. Bluming re Trek-LeMond. | ACP, WP |
| TREK PRIV 000398-TREK PRIV 000399 | 07/28/04 | Email | Bob Burns | John Burke | Lisa Smith | Confidential Attorney - Client communication for the purpose of legal advice re call with S. Bluming re Trek-LeMond. | ACP, WP |
| TREK PRIV 000400-TREK PRIV 000402 | 07/22/04 | Email | Bob Burns | John Burke | | Confidential Attorney - Client communication for the purpose of legal advice re call with S. Bluming re Trek-LeMond. | ACP, WP |
| TREK PRIV 000403 | 07/22/04 | Notes | Bob Burns | | | Confidential Attorney handwritten notes re telephone call, reflecting Attorney work product and mental impressions and for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000404 | 07/29/04 | Email | Anne Marie Peterson | Bob Burns | | Confidential Client - Attorney communication for the purpose of legal advice re royalty. | ACP, WP |
| TREK PRIV 000404 | 07/29/04 | Email | Bob Burns | Anne Marie Peterson | Lisa Smith | Confidential Attorney - Client communication for the purpose of legal advice re royalty. | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| TREK PRIV 000405 | 07/28/04 | Email | Bob Burns | John Burke | Lisa Smith | Confidential Attorney - Client communication for the purpose of legal advice call with S. Bluming re Trek-LeMond. | ACP, WP |
| TREK PRIV 000406 | 07/28/04 | Notes | Bob Burns | | | Confidential Attorney notes re conversation with Sidney Bluming, for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000407 | 07/2004 | Notes | Trek Employee Bob Burns | Bob Burns | | Confidential Client work product data compilation with attorney handwritten notes for the purpose of legal advice re communication with LeMond. | ACP, WP |
| TREK PRIV 000408 | | | | | | PRODUCED, TREK 000809. | |
| TREK PRIV 000409 | 06/2003 | Draft; Notes | Bob Burns | John Burke | | Confidential Attorney draft letter to G. LeMond and notes to J. Burke for the purpose of legal advice re Trek Travel. | ACP, WP |
| TREK PRIV 000410 | 06/09/03 | Email | Krista Rettig | John Burke Bob Burns | | Confidential Attorney - Client communication re internal meeting with J. Burke and B. Burns and for the purpose of legal advice re response to G. LeMond re Trek Travel. | ACP, WP |
| TREK PRIV 000411 | 05/30/03 | Email | Bob Burns | Anne Docter Katie Ishmael Dean Gore | | Confidential Attorney - Client communication for the purpose of legal advice re response to LeMond attorney. | ACP, WP |
| TREK PRIV 000412 | 05/2003 | Notes | Bob Burns | | | Confidential Attorney handwritten notes for the purpose of legal advice re response to LeMond attorney. | ACP, WP |
| TREK PRIV 000413 | 12/21/01 | Email | Bob Burns Robert Drobnak | Robert Drobnak Bob Burns | Kay McCurdy Peg Anderson | Confidential Attorney - Attorney communications for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000414 | 12/20/01 | Email | John Burke | Bob Burns | Cindy Thompson | Confidential Client - Attorney communication for the purpose of legal advice re call from S. Bluming re Stairmaster. | ACP, WP |
| TREK PRIV 000414 | 12/20/01 | Email | Bob Burns | John Burke | | Confidential Attorney - Client communication for the purpose of legal advice re call from S. Bluming re Stairmaster. | ACP, WP |
| TREK PRIV 000415 TREK PRIV 000417 | 12/20/01 | Fax; Letter | Robert Drobnak | Bob Burns | Kay McCurdy Margaret Anderson | Confidential Attorney - Attorney communication for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000418 | 12/20/01 | Email | Bob Burns | John Burke | | Confidential Attorney - Client communication for the purpose of legal advice re call from S. Bluming re Stairmaster. | ACP, WP |
| TREK PRIV 000419 | 12/20/01 | Notes | Bob Burns | | | Confidential Attorney handwritten notes re call | WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| | | | | | | with Sidney Bluming re Stairmaster, for the purpose of legal advice re LeMond. | |
| TREK PRIV 000420 | 11/27/00 | Email | John Burke | Dean Gore | Bob Burns Cindy Thompson Dick Moran | Confidential Client - Attorney communication for the purpose of legal advice re LeMond contract. | ACP, WP |
| TREK PRIV 000420 | 11/27/00 | Email | Dean Gore | Dick Moran John Burke Bob Burns | | Confidential Client – Attorney communication for the purpose of legal advice re LeMond contract. | ACP, WP |
| TREK PRIV 000420 | 11/28/00 | Email | Bob Burns | John Burke Dean Gore | Cindy Thompson Dick Moran | Confidential Attorney - Client communication for the purpose of legal advice re LeMond contract. | ACP, WP |
| TREK PRIV 000421 | 10/06/00 | Email | Nate Tobecksen | John Burke | Bob Burns Dick Moran | Confidential Client - Attorney communication for the purpose of legal advice re LeMond accessories. | ACP, WP |
| TREK PRIV 000422 | 12/14/99 | Email | Bob Burns | John Burke | | Confidential Attorney - Client communication for the purpose of legal advice re communication with S. Bluming. | ACP, WP |
| TREK PRIV 000423 | 06/09/00 | Memo | John Burke | Joyce Keehn Mary Burke Dick Moran Pat Sullivan Joe Siefkes Gary Ellerman Tim Callahan Joe Vadeboncoeur Brad Wagner | Bob Burns | Confidential Client – Attorney communication copied to Attorney re LeMond accessories and PTI. | ACP |
| TREK PRIV 000424- TREK PRIV 000429 | 05/26/00 | Drafts | Bob Burns | | | Confidential draft letters to Sidney Bluming, for the purpose of legal advice re LeMond accessories and PTI. | ACP, WP |
| TREK PRIV 000430 | 05/25/00 | Email | Ira Langer | Bob Burns | | Confidential Client - Attorney communication for the purpose of legal advice re LeMond accessories and PTI. | ACP, WP |
| TREK PRIV 000431 | 05/27/00 | Notes | Bob Burns | | | Confidential Attorney handwritten notes re call with Sidney Bluming, for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000432 | 06/06/99 06/04/99 06/03/99 | Email | John Burke Bob Burns | Bob Burns John Burke | | Confidential Client – Attorney and Attorney - Client communications for the purpose of legal advice re communication with S. Bluming. | ACP, WP |
| TREK PRIV 000433 | 05/17/99 | Email | Bob Burns Ira Langer | Ira Langer Bob Burns | | Confidential Attorney – Client and Client - Attorney communications for the purpose of legal | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| | | | | | | advice re LeMond. | |
| TREK PRIV 000434 | 05/14/99 | Notes | Bob Burns | | | Confidential Attorney handwritten notes re call with S. Bluming, for the purpose of legal advice re LeMond. | WP |
| TREK PRIV 000435-TREK PRIV 000442 | 09/01/95 | Memo | Joe Siefkes | John Burke Tom Albers | Bob Burns Jeff Stang | Confidential Client – Attorney communication with Attorney handwritten notes for the purpose of legal advice re Trek-LeMond license agreement. | ACP, WP |
| TREK PRIV 000443 | 02/07/05 | Email | Mark Marusarz | Bob Burns | | Confidential Client - Attorney communication for the purpose of legal advice re PTI. | ACP, WP |
| TREK PRIV 000444 | 01/06/05 | Email | Jill Marinoff | Bob Burns | Loren Brown | Confidential Attorney - Attorney communication for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000444 | 01/06/05 | Email | Bob Burns | Lisa Smith | | Forwarding 1/6/05 confidential Attorney – Attorney communications for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000445 | 12/22/04 | Letter | Jill Marinoff | Bob Burns | Loren Brown | Confidential Attorney – Attorney communication for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000446 | 07/14/06 | Email | Bob Burns | John Burke | | Confidential Attorney - Client communication for the purpose of legal advice re draft letter to LeMond. | ACP, WP |
| TREK PRIV 000446 | 07/16/06 | Email | John Burke | Bob Burns | Cindy Wagner | Confidential Client – Attorney communication for the purpose of legal advice re draft letter to LeMond. | ACP, WP |
| TREK PRIV 000447-TREK PRIV 000449 | 07/18/06 | Draft | Bob Burns | John Burke | | Confidential draft letters for the purpose of legal advice re responses to LeMond re public feedback from LeMond comments. | ACP, WP |
| TREK PRIV 000450-TREK PRIV 000453 | 04/04/05 | Draft Memo | Bob Burns | John Burke | | Confidential Attorney – Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000454 | 04/04/05 | Draft Memo | Bob Burns | John Burke | | Confidential Attorney – Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000455 | 04/04/05 | Draft | John Burke | Bob Burns | | Confidential draft letter for the purpose of legal advice re meeting with LeMond. | ACP, WP |
| TREK PRIV 000456 | 08/11/99 | Email | Bob Burns | Brad Wagner Gary McCarthy Curtis Dresen Anne Docter | Joe Siefkes Joyce Keehn | Confidential Attorney – Client communication for the purpose of legal advice LeMond TCG agreement and bicycle agreement. | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| | | | | Ira Langer<br>Dean Gore<br>Pat Sullivan<br>Dick Moran | | | |
| TREK PRIV 000457 | 04/17/97 | Notes | Bob Burns | | | Confidential Attorney designation of recipient of 04/17/97 letter to Sydney Bluming re TCG Agreement. | ACP, WP |
| TREK PRIV 000458-<br>TREK PRIV 000459 | 07/19/96 | Notes | Bob Burns | | | Confidential Attorney handwritten notes re call with Sidney Bluming and communication with J. Burke, for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000460-<br>TREK PRIV 000461 | 07/05/96<br>07/08/96 | Email | Bob Burns<br>John Burke | John Burke<br>Bob Burns | Jerry Norquist | Confidential Attorney – Client and Client – Attorney communications for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000462-<br>TREK PRIV 000464 | 07/01/96<br>07/02/96 | Email;<br>Notes | Bob Burns<br>John Burke | John Burke<br>Bob Burns | | Confidential Attorney – Client and Client – Attorney communications for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000465 | 06/03/96<br>06/04/96 | Email | Bob Burns<br>John Burke | John Burke<br>Bob Burns | | Confidential Attorney - Client and Client – Attorney communications for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000466 | 05/23/96 | Notes | Bob Burns | | | Confidential Attorney handwritten notes re telephone call from Sidney Bluming, for the purpose of legal advice re negotiations with LeMond. | WP |
| TREK PRIV 000467-<br>TREK PRIV 000469 | 05/16/96<br>05/17/96<br>Undated | Email | Bob Burns<br>John Burke | John Burke<br>Bob Burns | | Confidential Attorney - Client and Client – Attorney communications for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000470 | 05/1996 | Draft Email | Bob Burns | John Burke | | Confidential Attorney - Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000471 | 12/18/95 | Draft;<br>Notes | Jerry Norquist | Bob Burns | | Confidential Attorney - Client draft letter to LeMond with Attorney – Client handwritten notations, for the purpose of legal advice re Trek-LeMond agreement. | ACP, WP |
| TREK PRIV 000472-<br>TREK PRIV 000473 | 11/09/04 | Email | Bob Burns | John Burke | Joe Siefkes | Confidential Attorney - Client communication for the purpose of legal advice re Trek-LeMond. | ACP, WP |
| TREK PRIV 000474-<br>TREK PRIV 000479 | 11/08/04 | Memo | Ralph Weber | Bob Burns | | Confidential Attorney memo for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000480- | 11/09/04 | Memo | Loren Brown | Bob Burns | | Confidential Attorney memo for the purpose of | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| TREK PRIV 000496 | | | | | | legal advice re LeMond. | |
| TREK PRIV 000497 | 06/30/06 | Memo | Bob Burns | Dick Burke | John Burke | Confidential Attorney – Client communication for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000498-TREK PRIV 000499 | 06/26/06 | Notes | Bob Burns | | | Confidential Attorney handwritten notes re call with S. Bluming re LeMond comments for the purpose of legal advice re LeMond. | WP |
| TREK PRIV 000500 | 06/29/06 | Email | Bob Burns | Dick Burke | John Burke | Confidential Attorney - Client communication re for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000501-TREK PRIV 000503 | 06/27/06 | Email | Bob Burns | John Burke | Dick Burke | Confidential Attorney - Client communication for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000504 | 06/28/06 | Notes | Bob Burns | | | Confidential Attorney handwritten notes re call with L. Temple for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000505-TREK PRIV 000506 | 06/27/06 06/28/06 | Email | Dick Burke Bob Burns | Bob Burns Dick Burke | John Burke | Confidential Attorney - Client and Client – Attorney communications for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000507-TREK PRIV 000511 | 07/28/06 | Notes | Bob Burns | | | Confidential Attorney handwritten notes for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000512-TREK PRIV 000514 | 2006 | Draft | Bob Burns | John Burke | | Confidential Attorney - Client draft letter re public feedback to LeMond comments for purpose of legal advice re response to LeMond. | ACP, WP |
| TREK PRIV 000515-TREK PRIV 000516 | 07/16/04 | Notes | John Burke Bob Burns | Bob Burns John Burke | | Confidential Client handwritten notes re communication between J. Burke and B. Burns for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000517 | 08/05/99 | Fax | Bob Burns | Joe Siefkes | | Confidential Attorney - Client fax cover sheet communication for the purpose of legal advice re LeMond amendment. | ACP, WP |
| TREK PRIV 000518 | 08/06/99 | Notes | Bob Burns | Joe Siefkes | | Confidential Attorney handwritten notes re communication with J. Siefkes for the purpose of legal advice re LeMond agreement. | ACP, WP |
| TREK PRIV 000519 | 08/02/99 | Letter | Bob Burns | Neal White | | Confidential Attorney - Attorney communication for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000520 | 07/23/99 | Notes | Bob Burns | | | Confidential Attorney handwritten notes for the purpose of legal advice re communication with S. Bluming. | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| TREK PRIV 000521 | 07/15/99 07/16/99 07/17/99 | Email | Bob Burns Ira Langer | Ira Langer Bob Burns | | Confidential Attorney – Client and Client – Attorney communications for the purpose of legal advice re communication with LeMond. | ACP, WP |
| TREK PRIV 000522 | 07/1999 | Voice-mail | Ann Doctor | Bob Burns | | Confidential Client - Attorney communication for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000522 | 07/1999 | Voice-mail | Janet Nelson | Bob Burns | | Confidential Client - Attorney communication for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000523-TREK PRIV 000525 | | | | | | PRODUCED, TREK 11379-11381. | |
| TREK PRIV 000526-TREK PRIV 000527 | 07/07/99 | Email | Bob Burns | John Burke | Joe Siefkes | Confidential Attorney - Client communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000528-TREK PRIV 000529 | 07/07/99 | Draft | Bob Burns | Joe Siefkes | | Confidential Attorney draft of letter to Sidney Bluming with handwritten notations for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000530-TREK PRIV 000533 | 06/24/99 06/27/99 06/28/99 | Email; Notes | Bob Burns John Burke | John Burke Bob Burns | Joe Siefkes Cindy Smith | Confidential Attorney – Client and Client – Attorney communications with Attorney notations for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000534 | 06/28/99 | Email | Joe Siefkes | Bob Burns John Burke | Cindy Smith | Confidential Client - Attorney communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000535 | 06/24/99 | Notes | Bob Burns | | | Confidential Attorney handwritten notes re call with Sidney Bluming, for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000536-TREK PRIV 000537 | 06/15/99 | Draft | John Burke | Bob Burns | | Confidential draft memo with handwritten notes for the purpose of legal advice re communication with LeMond re accessories. | ACP, WP |
| TREK PRIV 000538 | 06/07/99 | Email | Bob Burns | John Burke | Joe Siefkes | Confidential Client - Attorney communication for the purpose of legal advice re negotiations with LeMond. | ACP, WP |
| TREK PRIV 000539 | 06/07/99 | Email | Bob Burns | John Burke | Ira Langer | Confidential Attorney - Client communication for the purpose of legal advice re meeting with LeMond. | ACP, WP |
| TREK PRIV 000539 | 06/07/99 | Email | Ira Langer | Bob Burns | | Confidential Client - Attorney communication for | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| | | | | | | the purpose of legal advice re meeting with LeMond. | |
| TREK PRIV 000540 | 10/23/97 | Email | Bob Burns | John Burke Joe Siefkes | | Confidential Attorney - Client communication for the purpose of legal advice re communication with S. Bluming re TCG agreement. | ACP, WP |
| TREK PRIV 000541 | 09/23/97 | Draft; Notes | Bob Burns | John Burke | | Confidential draft memo to LeMond with Attorney handwritten notes and confidential designation of Client recipients of same. | ACP, WP |
| TREK PRIV 000542 | 09/22/97 | Email | John Burke Bob Burns | John Burke | Joe Siefkes | Confidential Attorney - Client and Client Attorney communications for the purpose of legal advice re communication with LeMond re accessories. | ACP, WP |
| TREK PRIV 000543 | | | | | | PRODUCED, TREK 011394 | |
| TREK PRIV 000544 | | | | | | PRODUCED, TREK 013359 | |
| TREK PRIV 000545- TREK PRIV 000548 | 2008 | Notes | Elisabeth Huber | Bob Burns | | Confidential Client compilation of data at the behest of Attorney in anticipation of litigation and re legal advice re Trek-LeMond. | ACP, WP |
| TREK PRIV 000549 | 10/20/08 | Email | Mark Joslyn | Jeff Stang | Bob Burns Jeff McFarlane | Confidential Client – Attorney communication re legal advice re personnel matters. | ACP |
| TREK PRIV 000550 | 10/20/08 | Email | Mark Joslyn | Jeff Stang Jeff McFarlane | Bob Burns | Confidential Client – Attorney communication re legal advice re personnel matters. | ACP |
| TREK PRIV 000551 | 10/21/08 | Email | Jeff McFarlane | Mark Joslyn Jeff Stang | Bob Burns | Confidential Client – Attorney communication re legal advice re personnel matters. | ACP |
| TREK PRIV 000552 | 10/21/08 | Email | Jeff Stang | Jeff McFarlane | Bob Burns Mark Joslyn Joe Siefkes | Confidential Client – Attorney communication re legal advice re personnel matters. | ACP |
| TREK PRIV 000553 | 10/21/08 | Email | Mark Joslyn | Jeff Stang Jeff McFarlane | Bob Burns Joe Siefkes | Confidential Client – Attorney communication re legal advice re personnel matters. | ACP |
| TREK PRIV 000554 | 10/21/08 | Email | Bob Burns | Mark Joslyn Jeff Stang Jeff McFarlane | Joe Siefkes Tim Callahan | Confidential Attorney – Client communication re legal advice re personnel matters. | ACP |
| TREK PRIV 000555 | 10/21/08 | Email | Tim Callahan | Bob Burns Mark Joslyn Jeff Stang Jeff McFarlane | Joe Siefkes | Confidential Client – Attorney communication re legal advice re personnel matters. | ACP |
| TREK PRIV 000556 | 10/21/08 | Email | Bob Burns | Tim Callahan Mark Joslyn Jeff Stang | Joe Siefkes Lisa Smith | Confidential Client – Attorney communication re legal advice re personnel matters. | ACP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|-----------|------|------|--------|--------------|-------|-------------|-----------|
| | | | | Jeff McFarlane | | | |
| TREK PRIV 000557 | 10/22/08 | Email | Jeff Stang | Sharee Schwartz | | Confidential Client communication at the behest of Attorney re legal advice re personnel matters. | ACP |
| TREK PRIV 000557 | 10/27/08 | Email | Sharee Schwartz | Jeff Stang | | Confidential Client communication at the behest of Attorney re legal advice re personnel matters. | ACP |
| TREK PRIV 000558 | 10/27/08 | Email | Jeff Stang | Sharee Schwartz | | Confidential Client communication at the behest of Attorney re legal advice re personnel matters. | ACP |
| TREK PRIV 000559 | 10/27/08 | Email | Sharee Schwartz | Jeff Stang | | Confidential Client communication at the behest of Attorney re legal advice re personnel matters. | ACP |
| TREK PRIV 000560 | 10/27/08 | Email | Jeff Stang | Bob Burns<br>Jeff McFarlane<br>Tim Callahan | Mark Joslyn<br>Joe Siefkes | Confidential Client communication at the behest of Attorney re legal advice re personnel matters. | ACP |
| TREK PRIV 000561 | 10/27/08 | Email | Mark Joslyn | Jeff Stang<br>Bob Burns<br>Jeff McFarlane<br>Tim Callahan | Joe Siefkes | Confidential Client communication at the behest of Attorney re legal advice re personnel matters. | ACP |
| TREK PRIV 000562 | 10/27/08 | Email | Bob Burns | Jeff Stang<br>Jeff McFarlane<br>Tim Callahan | Mark Joslyn<br>Joe Siefkes | Confidential Client communication at the behest of Attorney re legal advice re personnel matters. | ACP |
| TREK PRIV 000563 | 10/28/08 | Email | Tim Callahan | Jeff Stang<br>Bob Burns<br>Jeff McFarlane | Mark Joslyn<br>Joe Siefkes | Confidential Client communication at the behest of Attorney re legal advice re personnel matters. | ACP |
| TREK PRIV 000564 | 10/28/08 | Email | Jeff McFarlane | Jeff Stang<br>Bob Burns<br>Tim Callahan | Mark Joslyn | Confidential Client communication at the behest of Attorney re legal advice re personnel matters. | ACP |
| TREK PRIV 000565 | 10/29/08 | Email | Tim Callahan | Jeff Stang | Steve Malchow | Confidential Client communication at the behest of Attorney re legal advice re personnel matters. | ACP |
| TREK PRIV 000565 | 10/29/08 | Email | Jeff Stang | Tim Callahan | Steven Malchow | Confidential Client communication at the behest of Attorney re legal advice re personnel matters. | ACP |
| TREK PRIV 000566 | 10/29/08 | Email | Jeff Stang | Mark Joslyn<br>Bob Burns<br>Joe Siefkes | | Confidential Client communication at the behest of Attorney re legal advice re personnel matters. | ACP |
| TREK PRIV 000566 | 10/29/08 | Email | Mark Joslyn | Jeff Stang<br>Bob Burns<br>Joe Siefkes<br>Tim Callahan | | Confidential Client communication at the behest of Attorney re legal advice re personnel matters. | ACP |
| TREK PRIV 000567 | 11/05/08 | Email | Mark Joslyn | Jeff Stang | Jennifer Pagels | Confidential Client communication at the behest of | ACP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| | | | | Joe Siefkes<br>Bob Burns | | Attorney re legal advice re personnel matters. | |
| TREK PRIV 000568 | 06/22/05 | Email | Bob Burns | John Burke | Dick Moran | Confidential Attorney – Client communication for the purpose of legal advice re communication with CSE attorney and G. LeMond. | ACP, WP |
| TREK PRIV 000569 | 09/15/04 | Email | Bob Burns | Ralph Weber | Lisa Smith<br>Loren Brown | Attorney – Attorney communication for the purpose of legal advice re LeMond | ACP, WP |
| TREK PRIV 000569-<br>TREK PRIV 000570 | 09/15/04 | Email | Ralph Weber | Loren Brown | Bob Burns | Attorney – Attorney communication for the purpose of legal advice re LeMond | ACP, WP |
| TREK PRIV 000570 | 09/10/04 | Email | Loren Brown | Bob Burns<br>Ralph Weber | | Attorney – Attorney communication and forwarding information from J. Basoa for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000570-<br>TREK PRIV 000571 | 09/10/04 | Email | Jennifer Basoa | Loren Brown | | Attorney – Attorney communication forwarding information for B. Burns for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000572-<br>TREK PRIV 000581 | Undated | | Bob Burns | | | Confidential Attorney research results reflecting Attorney's thought processes for the purpose of legal advice. | ACP, WP |
| TREK PRIV 000582 | 06/09/00 | Draft Memo | John Burke | Joyce Keehn<br>Mary Burke<br>Dick Moran<br>Pat Sullivan<br>Joe Siefkes<br>Gary Ellerman<br>Tim Callahan<br>Joe Vadeboncoeur<br>Brad Wagner | Bob Burns | Confidential Client - Attorney draft memo re LeMond accessories and PTI. | ACP |
| TREK PRIV 000583 | 07/21/04 | Email | Joe Vadeboncoeur | Bob Burns | John Burke | Confidential Client – Attorney communication for the purpose of legal advice re LeMond-Trek contractual relationship. | ACP, WP |
| TREK PRIV 000583 | 07/21/04 | Email | Bob Burns | Joe Vadeboncoeur<br>Bob Burns | | Confidential Attorney – Client communication for the purpose of legal advice re LeMond-Trek contractual relationship. | ACP, WP |
| TREK PRIV 000584 | 04/15/04 | Email | Anne Marie Peterson | Bob Burns | Denise DeMarb | Confidential Client – Attorney communication for the purpose of legal advice re LeMond-Trek contractual relationship. | ACP, WP |
| TREK PRIV 000584 | 04/15/04 | Email | Bob Burns | Lisa Smith | | Forwarding A. Peterson's 4/15/04 email for the purpose of legal advice re LeMond-Trek | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| | | | | | | contractual relationship. | |
| TREK PRIV 000585 | 08/19/99 | Email | Bob Burns | John Burke | | Confidential Attorney – Client communication for the purpose of legal advice re S. Bluming communication re PTI. | ACP, WP |
| TREK PRIV 000585 | 08/23/99 | Email | John Burke | Bob Burns | Cindy Smith | Confidential Client – Attorney communication for the purpose of legal advice re S. Bluming communication re PTI. | ACP, WP |
| TREK PRIV 000586 | 01/04/00 | Email | Joe Siefkes | John Burke | Bob Burns | Confidential Client – Client communication with copies to Attorney for the purpose of legal advice re LeMond-Trek contract. | ACP, WP |
| TREK PRIV 000587 | 11/09/96 | Fax; Notes | Joe Siefkes | Bob Burns | | Confidential Client – Attorney fax cover letter to 11/9/96 letter to LeMond Cycling, Inc. from J. Siefkes and handwritten communication to B. Burns re S. Bluming. | ACP |
| TREK PRIV 000588 | 08/07/01 | Notes | Bob Burns | | | Confidential Attorney notes on copy of document produced at TREK 790 for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000589 | 07/11/06 | Email | Bob Burns Frederic Benech | Frederic Benech[2] Bob Burns | | Confidential Attorney – Attorney communications for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000589 | 07/11/06 | Email | Bob Burns | Lisa Smith | | Forwarding 7/11/06 email B. Burns - F. Benech emails for the purpose of legal advice re LeMond. | ACP, WP |
| TREK PRIV 000590 | 07/15/99 | Letter | Sherwin Peltin[3] | Bob Burns | | Confidential Attorney – Attorney communication re legal advice re LeMond. | ACP, WP |
| TREK PRIV 000591-TREK PRIV 000594 | 11/27/06 | Email; Draft | Dean Gore | Amy Davison Lisa Smith | | Confidential Client – Attorney communication and attached draft agreement for the purpose of legal advice re LeMond sponsorship. | ACP, WP |
| TREK PRIV 000595 | 10/29/07 | Email | Dean Gore | Lisa Smith Amy Davison | | Confidential Client – Attorney communication for the purpose of legal advice re drafting LeMond sponsorship agreement. | ACP, WP |
| TREK PRIV 000595-TREK PRIV 000599 | 10/30/07 | Email; Draft | Amy Davison | Dean Gore | Lisa Smith | Confidential Attorney – Client communication and attached draft agreement for the purpose of legal advice re LeMond sponsorship agreement. | ACP, WP |
| TREK PRIV 000600 | 03/07/07 | Email | Dean Gore | Bob Burns | | Confidential Client – Attorney communication for the purpose of legal advice re LeMond | ACP, WP |

---

[2] Outside Counsel to Trek.
[3] Weiss Berzowski Brady & Donahue LLP – Outside Counsel to Trek.

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| | | | | | | sponsorship agreement. | |
| TREK PRIV 000600 | 03/07/07 | Email | Dean Gore | Amy Davison | | Forwarding his 3/7/07 email to B. Burns for the purpose of legal advice re LeMond sponsorship agreement. | ACP, WP |
| TREK PRIV 000600 | 03/08/07 | Email | Amy Davison | Dean Gore | Bob Burns | Confidential Attorney – Client communication for the purpose of legal advice re LeMond sponsorship agreement. | ACP, WP |
| TREK PRIV 000601 | 11/03/06 | Email | Dean Gore | Lisa Smith<br>Amy Davison | | Confidential Client – Attorney communication for the purpose of legal advice re LeMond sponsorship agreement. | ACP, WP |
| TREK PRIV 000602 | 10/26/04 | Email | Bob Burns | John Burke | Cindy Wagner | Confidential Attorney – Client communication for the purpose of legal advice re Trek's contractual arrangements. | ACP, WP |
| TREK PRIV 000603 | 06/11/05 | Email | Bob Burns | John Burke<br>Dick Moran | | Confidential Attorney – Client communication for the purpose of legal advice re Trek's contractual arrangements. | ACP, WP |
| TREK PRIV 000603 | 06/12/05 | Email | John Burke | Bob Burns | | Confidential Client – Attorney communication for the purpose of legal advice re Trek's contractual arrangements. | ACP, WP |
| TREK PRIV 000603 | 06/12/05 | Email | Bob Burns | John Burke | | Confidential Attorney – Client communication for the purpose of legal advice re Trek's contractual arrangements. | ACP, WP |
| TREK PRIV 000603 | 06/12/05 | Email | John Burke | Bob Burns | Cindy Wagner | Confidential Client – Attorney communication for the purpose of legal advice re Trek's contractual arrangements. | ACP, WP |
| TREK PRIV 000604 | 07/07/06 | Email | Dick Burke | Bob Burns<br>John Burke | | Confidential Client – Attorney communication for the purpose of legal advice re Trek's contractual arrangements. | ACP, WP |
| TREK PRIV 000604 | 07/08/06 | Email | Bob Burns | Dick Burke<br>John Burke | | Confidential Attorney – Client communication for the purpose of legal advice re Trek's contractual arrangements. | ACP, WP |
| TREK PRIV 000604 | 07/08/06 | Email | Dick Burke | Bob Burns<br>John Burke | | Confidential Client – Attorney communication for the purpose of legal advice re Trek's contractual arrangements. | ACP, WP |
| TREK PRIV 000604 | 07/08/06 | Email | John Burke | Dick Burke | Bob Burns | Confidential Client – Client and Client – Attorney communication for the purpose of legal advice re Trek's contractual relationships. | ACP, WP |
| TREK PRIV 000604- | 07/07/06 | Email | Bob Burns | Dick Burke | | Confidential Attorney – Client communication for | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| TREK PRIV 000605 | | | | John Burke | | the purpose of legal advice re Trek's contractual relationships. | |
| TREK PRIV 000606 | 08/02/06 | Email | Lisa Smith | Bob Burns | | Confidential communication for the purpose of draft response to S. Bluming. | ACP, WP |
| TREK PRIV 000606 | 08/02/06 | Email | Bob Burns | John Burke | | Confidential Attorney – Client communication for the purpose of draft response to S. Bluming. | ACP, WP |
| TREK PRIV 000607 | 03/06/07 | Email | Dean Gore | Bob Burns Dick Moran John Burke | | Confidential Client – Attorney communication for the purpose of draft response to LeMond. | ACP, WP |
| TREK PRIV 000607 | 03/06/07 | Email | Bob Burns | Dean Gore Dick Moran John Burke | | Confidential Attorney – Client communication for the purpose of draft response to LeMond. | ACP, WP |
| TREK PRIV 000607-TREK PRIV 000608 | 03/06/07 | Email | Bob Burns | John Burke Dean Gore Dick Moran | | Confidential Attorney – Client communication for the purpose of draft response to LeMond. | ACP, WP |
| TREK PRIV 000609 | 11/28/07 | Email | Bob Burns | John Burke | | Confidential Attorney – Client communication re G. LeMond interview for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000609-TREK PRIV 000610 | 11/28/07 | Email | Bob de Wit | David van Dyck Malcolm Davies Bob Burns | | Confidential Client - Attorney communication re G. LeMond interview and translation for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP-WP |
| TREK PRIV 000611 | 01/16/08 | Email | Bob Burns | John Burke | | Confidential Attorney – Client communication for the purpose of legal advice re S. Bluming communication re LeMond with Trek. | ACP, WP |
| TREK PRIV 000611 | 01/17/08 | Email | John Burke | Bob Burns | | Confidential Client – Attorney communication for the purpose of legal advice re S. Bluming communication re LeMond with Trek. | ACP, WP |
| TREK PRIV 000612 | 03/19/08 | Email | Bob Burns | John Burke | | Confidential Attorney – Client communication for the purpose of legal advice re Trek-LeMond contractual relationship. | ACP, WP |
| TREK PRIV 000612 | 03/19/08 | Email | John Burke | Bob Burns | | Confidential Client – Attorney communication for the purpose of legal advice re communication with S. Bluming. | ACP, WP |
| TREK PRIV 000612 | 03/19/08 | Email | Bob Burns | John Burke | | Confidential Attorney – Client communication for the purpose of legal advice re communication with S. Bluming. | ACP, WP |
| TREK PRIV 000613 | Undated | Notes | Elisabeth | Bob Burns | | Confidential Client – Attorney handwritten notes | ACP, WP |

| Bates No. | Date | Type | Author | Recipient(s) | CC(s) | Description | Privilege |
|---|---|---|---|---|---|---|---|
| | | | | | | and work product at the request of Attorney for the purpose of legal advice re LeMond. | |
| TREK PRIV 000614-TREK PRIV 000615 | Undated | Notes | Trek Employee | Bob Burns | | Confidential work product at request of Attorney for purpose of legal advice re LeMond. | WP |